**Manuel Antonio GONZALEZ, III, Plaintiff–Appellant,**

v.

**T. MASON; et al., Defendants–Appellees.**

**No. 08–16440.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 20, 2009.*

Filed Dec. 4, 2009.

Manuel Antonio Gonzalez, III, Soledad, CA, pro se.

Lisa Sciandra, Office of the Attorney General, San Francisco, CA, for Defendants–Appellees.

Before: SKOPIL, LEAVY, and T.G. NELSON, Circuit Judges.

## MEMORANDUM **

Manuel Antonio Gonzalez III, a California state prisoner, appeals pro se the district court's dismissal of his 42 U.S.C. § 1983 action for failure to exhaust administrative remedies. We affirm.

## DISCUSSION

The Prison Litigation Reform Act, 42 U.S.C. § 1997e(a), requires that a prisoner exhaust available administrative remedies

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

before bringing a federal action concerning prison conditions. *Griffin v. Arpaio*, 557 F.3d 1117, 1119 (9th Cir.2009). The exhaustion must be "proper," meaning that all steps the prison requires must be satisfied. *Id.*

We agree with the district court that Gonzalez failed to exhaust his administrative remedies. Moreover, the district court did not clearly err in finding that Gonzalez was not prevented from filing prison grievances. *See Wyatt v. Terhune*, 315 F.3d 1108, 1119–20 (9th Cir.2003) ("In deciding a motion to dismiss for failure to exhaust nonjudicial remedies, the court may ... decide disputed issues of fact."). Finally, there is no merit to Gonzalez's contention that he exhausted his claims because prison officials otherwise had "notice" of his complaints. *See Marella v. Terhune*, 568 F.3d 1024, 1027 (9th Cir. 2009) (noting prisoners must "complete the administrative review process in accordance with the applicable procedural rules") (*quoting Woodford v. Ngo*, 548 U.S. 81, 88, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006)).

AFFIRMED.[1]

---

1. Gonzales submitted documents on appeal that were not part of the record below. Appellees' motion to strike those documents from the record on appeal is granted.

